# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
### MANHATTAN DIVISION

In Re:                                    §
                                          §
Interview, Inc.                           §        Case No. 18-11514
                                          §
            Debtor                        §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

SALVATORE LAMONICA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 780.57                  Assets Exempt: NA
(Without deducting any secured claims)

Total Distributions to Claimants: 1,409,373.90    Claims Discharged
                                                  Without Payment: NA

Total Expenses of Administration: 464,634.12

3) Total gross receipts of $1,884,008.02 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $10,000.00 (see **Exhibit 2**), yielded net receipts of $1,874,008.02 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $8,205,873.51 | $8,122,797.51 | $975,644.14 | $975,644.14 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 464,634.12 | 464,634.12 | 464,634.12 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 297,559.49 | 234,709.91 | 234,709.91 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,356,183.97 | 12,221,776.14 | 1,920,507.88 | 199,019.85 |
| **TOTAL DISBURSEMENTS** | $11,562,057.48 | $21,106,767.26 | $3,595,496.05 | $1,874,008.02 |

4) This case was originally filed under chapter 7 on 05/21/2018. The case was pending for 45 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/02/2022                    By:/s/SALVATORE LAMONICA
                                                         Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 372,829.14 |
| Capital One Bank Payroll #0452 | 1129-000 | 11,178.88 |
| Sale of Assets | 1229-000 | 1,500,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,884,008.02** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| BMP Media Holdings, Inc. | Non-Estate Funds Paid to Third Parties | 8500-002 | 10,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$10,000.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Singleton LLC | | 8,205,873.51 | NA | NA | 0.00 |
| 21 | Marie Mascaro | 4110-000 | NA | 499,230.77 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | Singleton LLC | 4110-000 | NA | 7,622,072.27 | 974,149.67 | 974,149.67 |
| 13 | New York State Department Of Taxation & Finance | 4800-000 | NA | 1,494.47 | 1,494.47 | 1,494.47 |
| TOTAL SECURED CLAIMS | | | $8,205,873.51 | $8,122,797.51 | $975,644.14 | $975,644.14 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SALVATORE LAMONICA | 2100-000 | NA | 79,470.24 | 79,470.24 | 79,470.24 |
| International Sureties Ltd. | 2300-000 | NA | 1,731.35 | 1,731.35 | 1,731.35 |
| Data In Stream | 2410-000 | NA | 4,950.00 | 4,950.00 | 4,950.00 |
| DataInStream | 2410-000 | NA | 2,200.00 | 2,200.00 | 2,200.00 |
| DataInStream LLC | 2410-000 | NA | 9,680.00 | 9,680.00 | 9,680.00 |
| GRM Information Management Services Inc. | 2410-000 | NA | 671.21 | 671.21 | 671.21 |
| GRM Information Management Services, Inc. | 2410-000 | NA | 6,130.85 | 6,130.85 | 6,130.85 |
| NPD Logistics | 2410-000 | NA | 3,900.00 | 3,900.00 | 3,900.00 |
| Data In Stream | 2420-000 | NA | 2,750.00 | 2,750.00 | 2,750.00 |
| First Insurance Funding | 2420-000 | NA | 17,037.36 | 17,037.36 | 17,037.36 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Travelers Business Insurance | 2420-000 | NA | 4,082.00 | 4,082.00 | 4,082.00 |
| Miller Advertising Agency, Inc. | 2500-000 | NA | 10,828.06 | 10,828.06 | 10,828.06 |
| Axos Bank | 2600-000 | NA | 0.00 | 0.00 | 0.00 |
| EmpireNationalBank | 2600-000 | NA | 1,348.81 | 1,348.81 | 1,348.81 |
| Paychex | 2690-000 | NA | 657.40 | 657.40 | 657.40 |
| Nys Dept Of Tax & Finance | 2820-000 | NA | 64.57 | 64.57 | 64.57 |
| Nyc Department Of Fiance | 2820-001 | NA | 38.00 | 38.00 | 38.00 |
| LAMONICA HERBST & MANISCALCO, LLP | 3110-000 | NA | 134,707.50 | 134,707.50 | 134,707.50 |
| LAMONICA HERBST & MANISCALCO, LLP | 3120-000 | NA | 6,640.80 | 6,640.80 | 6,640.80 |
| CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | 3310-000 | NA | 162,712.00 | 162,712.00 | 162,712.00 |
| CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | 3320-000 | NA | 15,033.97 | 15,033.97 | 15,033.97 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $464,634.12 | $464,634.12 | $464,634.12 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 40 | Lisa B. Budnick | 5300-000 | NA | 8,000.00 | 8,000.00 | 8,000.00 |
| 23 | Robert Massman Llc | 5300-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| 41 | Jennifer Swann | 5300-001 | NA | 305.00 | 305.00 | 305.00 |
| 45 | Department Of The Treasury | 5800-000 | NA | 266,332.56 | 219,194.57 | 219,194.57 |
| 13 | New York State Department Of Taxation & Finance | 5800-000 | NA | 20,921.93 | 5,210.34 | 5,210.34 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $297,559.49 | $234,709.91 | $234,709.91 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1 Hotel South Beach | | 5,977.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1 Model Management | | 468.00 | NA | NA | 0.00 |
| | 2B Management | | 10,000.00 | NA | NA | 0.00 |
| | 408 W 15 Members LLC | | 3,500.00 | NA | NA | 0.00 |
| | Across Media Productions | | 64,295.26 | NA | NA | 0.00 |
| | ADi Group | | 1,277.30 | NA | NA | 0.00 |
| | Aetna | | 4,643.00 | NA | NA | 0.00 |
| | Agency BE | | 3,528.85 | NA | NA | 0.00 |
| | ALBERTA ROC INC | | 1,657.70 | NA | NA | 0.00 |
| | Alex Chapman | | 25.00 | NA | NA | 0.00 |
| | Alexander Weiss | | 410.00 | NA | NA | 0.00 |
| | Alice Whitwham | | 25.00 | NA | NA | 0.00 |
| | Alphonse Pierre | | 200.00 | NA | NA | 0.00 |
| | Ana Velasco | | 25.00 | NA | NA | 0.00 |
| | Andrew Mukamal | | 1,000.00 | NA | NA | 0.00 |
| | Andrew Mukamel | | 1,000.00 | NA | NA | 0.00 |
| | Angela Ledgerwood | | 50.00 | NA | NA | 0.00 |
| | Anna Gray | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Armand Hammer Museum | | 145.00 | NA | NA | 0.00 |
| | ART AND COMMERCE | | 46,988.14 | NA | NA | 0.00 |
| | ART GALLERY OF ONTARIO | | 245.00 | NA | NA | 0.00 |
| | Art House Agency LTD | | 7,000.00 | NA | NA | 0.00 |
| | Art Partner Inc | | 3,848.11 | NA | NA | 0.00 |
| | Art Resource | | 275.00 | NA | NA | 0.00 |
| | Arthur Ivan Bravo | | 25.00 | NA | NA | 0.00 |
| | Artistry Production LTd | | 10,676.75 | NA | NA | 0.00 |
| | Ashley Hoffman | | 25.00 | NA | NA | 0.00 |
| | Ashley Pruitt | | 1,000.00 | NA | NA | 0.00 |
| | Associated Press | | 475.00 | NA | NA | 0.00 |
| | Atelier Management | | 4,000.00 | NA | NA | 0.00 |
| | Aurora James | | 2,500.00 | NA | NA | 0.00 |
| | Baron & Baron Inc | | 88,402.50 | NA | NA | 0.00 |
| | Beaumont Communications | | 4,000.00 | NA | NA | 0.00 |
| | Bella Agency LLC | | 180.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Berkowitz, Trager & Trage | | 36,160.00 | NA | NA | 0.00 |
| | BF Baron & Baron Inc | | 475,635.09 | NA | NA | 0.00 |
| | BIG BEAR MEDIA | | 9,000.00 | NA | NA | 0.00 |
| | BLACK ROMAN STUDIO INC | | 500.00 | NA | NA | 0.00 |
| | Bobby Redd | | 115,987.54 | NA | NA | 0.00 |
| | Boni & Boni, Inc | | 3,000.00 | NA | NA | 0.00 |
| | Box Services LLC | | 2,035.00 | NA | NA | 0.00 |
| | Brachfeld NY | | 50,857.26 | NA | NA | 0.00 |
| | Brian Moylan | | 315.00 | NA | NA | 0.00 |
| | Bridgeman Images | | 250.00 | NA | NA | 0.00 |
| | Brittany Butler | | 360.00 | NA | NA | 0.00 |
| | Bryan Kluge | | 120.00 | NA | NA | 0.00 |
| | Bryn Lovitt | | 50.00 | NA | NA | 0.00 |
| | BYCO Group Inc Print All Over Me | | 8,000.00 | NA | NA | 0.00 |
| | Camera Eye Ltd | | 2,000.00 | NA | NA | 0.00 |
| | Camilla McMahon | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Canoe Stuios | | 9,793.29 | NA | NA | 0.00 |
| | Carl Asquini | | 60.90 | NA | NA | 0.00 |
| | Cedar Pasori | | 25.00 | NA | NA | 0.00 |
| | Chris Boals Artists Inc | | 1,000.00 | NA | NA | 0.00 |
| | Chris Tinkham | | 25.00 | NA | NA | 0.00 |
| | Christian Ferretti | | 500.00 | NA | NA | 0.00 |
| | Christopher Klimovski | | 175.00 | NA | NA | 0.00 |
| | Christopher Makos | | 300.00 | NA | NA | 0.00 |
| | Christy Rilling Studio | | 678.49 | NA | NA | 0.00 |
| | Chrome Hearts LLC | | 375.00 | NA | NA | 0.00 |
| | Chuck Agency, LLC | | 750.00 | NA | NA | 0.00 |
| | Click Model Management In | | 480.00 | NA | NA | 0.00 |
| | Contact Inc | | 734.88 | NA | NA | 0.00 |
| | Copyright Office | | 425.00 | NA | NA | 0.00 |
| | Corkscrew Studio Ltd | | 1,500.00 | NA | NA | 0.00 |
| | Creative and Partners Inc | | 7,000.00 | NA | NA | 0.00 |
| | Crozier Fine Arts | | 2,220.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Crystal Valet, Inc | | 1,973.75 | NA | NA | 0.00 |
| | Curtis Knapp | | 100.00 | NA | NA | 0.00 |
| | D&V Management LLC | | 5,000.00 | NA | NA | 0.00 |
| | Dan Thawley | | 75.00 | NA | NA | 0.00 |
| | Daniel Cavazos | | 600.00 | NA | NA | 0.00 |
| | Daniel Ragone | | 47,149.60 | NA | NA | 0.00 |
| | David De Quevedo | | 300.00 | NA | NA | 0.00 |
| | De Facto, Inc. | | 500.00 | NA | NA | 0.00 |
| | Deborah Blasucci | | 0.00 | NA | NA | 0.00 |
| | Digital Project LLC | | 500.00 | NA | NA | 0.00 |
| | DNA Model Management LLC | | 2,893.96 | NA | NA | 0.00 |
| | Douglas Greenwood | | 115.00 | NA | NA | 0.00 |
| | DS Studio LLC | | 6,500.00 | NA | NA | 0.00 |
| | Dust Studios LA inc | | 250.00 | NA | NA | 0.00 |
| | Dylan McDermott | | 75.00 | NA | NA | 0.00 |
| | Ediciones Zeta, S.A | | 2,184.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Edwin Houghton | | 350.00 | NA | NA | 0.00 |
| | EIGER | | 1,500.00 | NA | NA | 0.00 |
| | Elite Model Management | | 360.00 | NA | NA | 0.00 |
| | Erica Russell | | 100.00 | NA | NA | 0.00 |
| | Erika Okvist | | 188.15 | NA | NA | 0.00 |
| | Ernest A. Liberati | | 1,226.36 | NA | NA | 0.00 |
| | Everett Collection, Inc | | 150.00 | NA | NA | 0.00 |
| | Everett Collection, Inc. | | 100.00 | NA | NA | 0.00 |
| | Exposure New York | | 1,500.00 | NA | NA | 0.00 |
| | Fabien Baron | | 602,690.23 | NA | NA | 0.00 |
| | Felicity Carter | | 25.00 | NA | NA | 0.00 |
| | Filmtrade Equipment Renta | | 1,502.48 | NA | NA | 0.00 |
| | Ford Models Inc. | | 3,420.00 | NA | NA | 0.00 |
| | Frank Sun | | 25.00 | NA | NA | 0.00 |
| | Frank Terry Jr. | | 450.00 | NA | NA | 0.00 |
| | Frigiere Barbara | | 1,000.00 | NA | NA | 0.00 |
| | FUNKSHION LLC | | 16,845.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | George Silver | | 100.00 | NA | NA | 0.00 |
| | Georgia Zeavin | | 450.00 | NA | NA | 0.00 |
| | Getty Images Inc. | | 780.00 | NA | NA | 0.00 |
| | GLOSS | | 20,670.00 | NA | NA | 0.00 |
| | Glow Art LLC | | 0.00 | NA | NA | 0.00 |
| | Gold Key Media | | 1,486.00 | NA | NA | 0.00 |
| | GOODMAN-GABLE-GOULD | | 1,000.00 | NA | NA | 0.00 |
| | Granger Historical pictur | | 225.00 | NA | NA | 0.00 |
| | Grant Delin, Inc | | 1,000.00 | NA | NA | 0.00 |
| | GREAT BOWERY UK LIMITED | | 37,581.60 | NA | NA | 0.00 |
| | GREAT BOWERY UK LIMITED | | 86,250.00 | NA | NA | 0.00 |
| | Haley Weiss | | 700.00 | NA | NA | 0.00 |
| | HANS HAMMARSKIOLD HERITAG C/O Hammarskiold | | 350.00 | NA | NA | 0.00 |
| | Hashtag Labs Inc | | 3,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hest Inc | | 17,800.00 | NA | NA | 0.00 |
| | Hogan Lovells US LLP | | 449,837.20 | NA | NA | 0.00 |
| | Hotel Saint Geroge | | 12,500.00 | NA | NA | 0.00 |
| | Ian Volner | | 355.00 | NA | NA | 0.00 |
| | ICONOCLAST IMAGE | | 500.00 | NA | NA | 0.00 |
| | Ilana Kaplan | | 225.00 | NA | NA | 0.00 |
| | ILLYSE SINGER | | 200.00 | NA | NA | 0.00 |
| | IMG Models, LLC | | 57,843.98 | NA | NA | 0.00 |
| | INDUSTRIA SUPERSTUDIO OVE | | 7,053.39 | NA | NA | 0.00 |
| | Jane F. Katz | | 82,144.51 | NA | NA | 0.00 |
| | Janette Beckman | | 2,500.00 | NA | NA | 0.00 |
| | Jason Kibbler Inc | | 6,000.00 | NA | NA | 0.00 |
| | Jeena Sharma | | 100.00 | NA | NA | 0.00 |
| | Jeff Henrikson Studio Inc | | 2,000.00 | NA | NA | 0.00 |
| | Jennifer Piejko | | 25.00 | NA | NA | 0.00 |
| | Jennifer Sirisuk | | 75.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jennifer Sky | | 25.00 | NA | NA | 0.00 |
| | Jennifer Swann | | 305.00 | NA | NA | 0.00 |
| | Jenny Walton | | 2,500.00 | NA | NA | 0.00 |
| | Jerilyn Jordon Cook | | 50.00 | NA | NA | 0.00 |
| | Jermaine Francis Photography | | 500.00 | NA | NA | 0.00 |
| | Jocelyn Silver | | 275.00 | NA | NA | 0.00 |
| | Johanna Li | | 92.50 | NA | NA | 0.00 |
| | John Taylor | | 50.00 | NA | NA | 0.00 |
| | Josh Jones | | 175.00 | NA | NA | 0.00 |
| | Julia Yepes | | 50.00 | NA | NA | 0.00 |
| | Julie Baumgardner | | 25.00 | NA | NA | 0.00 |
| | Julie Boukobza | | 320.00 | NA | NA | 0.00 |
| | Kaitlin Phillips C/O Greif | | 575.00 | NA | NA | 0.00 |
| | Karla Otto Inc | | 590.72 | NA | NA | 0.00 |
| | Katherine E Cusumano | | 443.00 | NA | NA | 0.00 |
| | Kelsey McClellan | | 500.00 | NA | NA | 0.00 |
| | Kerry McCabe | | 699.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kirchhoff Studios LLC | | 2,000.00 | NA | NA | 0.00 |
| | Kitten | | 651.78 | NA | NA | 0.00 |
| | La Station, LLC | | 2,100.00 | NA | NA | 0.00 |
| | Lacombe Inc. | | 3,250.01 | NA | NA | 0.00 |
| | Ladas & Parry LLP | | 21,813.50 | NA | NA | 0.00 |
| | Lars Nord Studio, Inc. | | 1,200.00 | NA | NA | 0.00 |
| | Lauren Briddell Inc | | 100.00 | NA | NA | 0.00 |
| | Lauren Down | | 25.00 | NA | NA | 0.00 |
| | Laurent Tourondel Hospita | | 3,450.00 | NA | NA | 0.00 |
| | Le Basque, Inc. | | 4,454.34 | NA | NA | 0.00 |
| | Le Car 1 LLC | | 568.90 | NA | NA | 0.00 |
| | Lea Weatherby | | 50.00 | NA | NA | 0.00 |
| | Lindsey Rhoades | | 40.50 | NA | NA | 0.00 |
| | Lisa Budnick | | 8,000.00 | NA | NA | 0.00 |
| | Lombardi's | | 78.05 | NA | NA | 0.00 |
| | Louis Fevola | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ludivine Poiblanc C/O BJ Dom | | 65,966.00 | NA | NA | 0.00 |
| | Maconochie | | 4,600.00 | NA | NA | 0.00 |
| | Major Model Management | | 2,220.00 | NA | NA | 0.00 |
| | Management+Artist+Organiz | | 105,705.89 | NA | NA | 0.00 |
| | Management+Artist+Organiz | | 500.00 | NA | NA | 0.00 |
| | Mary Howard Studio LLC | | 10,394.16 | NA | NA | 0.00 |
| | Masterpiece International | | 400.00 | NA | NA | 0.00 |
| | Mathias Rosenzweig | | 150.00 | NA | NA | 0.00 |
| | Maxime Poiblanc Studio In | | 1,500.00 | NA | NA | 0.00 |
| | Maxwell Burnstein | | 250.00 | NA | NA | 0.00 |
| | Maya Singer | | 485.00 | NA | NA | 0.00 |
| | Melanie Dunea Ltd | | 1,500.00 | NA | NA | 0.00 |
| | Melissa Giannini | | 850.00 | NA | NA | 0.00 |
| | Meredith Corporation | | 5,061.26 | NA | NA | 0.00 |
| | Metropolitan Models un departement de Metropolitan | | 635.38 | NA | NA | 0.00 |
| | MHS Artists LLC | | 1,550.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Birt The Grain Loft | | 175.00 | NA | NA | 0.00 |
| | MICHAEL CARROLL | | 25.00 | NA | NA | 0.00 |
| | Milk Studios | | 11,548.00 | NA | NA | 0.00 |
| | Mini Title Inc | | 500.00 | NA | NA | 0.00 |
| | ML CASTING INC | | 2,000.00 | NA | NA | 0.00 |
| | Modesta Dziautaite | | 260.00 | NA | NA | 0.00 |
| | Molly Ballantine | | 26,294.99 | NA | NA | 0.00 |
| | MSA Models | | 1,065.00 | NA | NA | 0.00 |
| | Museo Vault | | 5,796.43 | NA | NA | 0.00 |
| | National Geographic Creat | | 1,370.00 | NA | NA | 0.00 |
| | New York Model Management | | 630.00 | NA | NA | 0.00 |
| | Newscom Services Inc | | 300.00 | NA | NA | 0.00 |
| | No Agency New York LLC | | 1,000.00 | NA | NA | 0.00 |
| | North Six, Inc. | | 6,014.54 | NA | NA | 0.00 |
| | NYC Marshal Stephen W Bie | | 2,291.20 | NA | NA | 0.00 |
| | Oliver Abraham | | 338.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | oseph Klarl | | 130.00 | NA | NA | 0.00 |
| | Parts Models, LLC | | 360.00 | NA | NA | 0.00 |
| | Patrick DeMarchelier Inc | | 6,131.48 | NA | NA | 0.00 |
| | Patrick McMullan Co., Inc. | | 39,350.00 | NA | NA | 0.00 |
| | Patrick McMullen | | 525.00 | NA | NA | 0.00 |
| | Patrick Ryan | | 25.00 | NA | NA | 0.00 |
| | Pauline L'Herbette | | 1,728.46 | NA | NA | 0.00 |
| | Pen & Prue Productions | | 9,134.69 | NA | NA | 0.00 |
| | Pier 59 Studios | | 8,106.72 | NA | NA | 0.00 |
| | PR Dept | | 6,000.00 | NA | NA | 0.00 |
| | Print & Contact | | 500.00 | NA | NA | 0.00 |
| | ProCirc, LLC | | 5,611.20 | NA | NA | 0.00 |
| | PSAV Presentation Service | | 10,093.52 | NA | NA | 0.00 |
| | Publishers Press | | 173,292.73 | NA | NA | 0.00 |
| | Que Management Inc | | 540.00 | NA | NA | 0.00 |
| | R Cameron McCool | | 1,000.00 | NA | NA | 0.00 |
| | Rachel Elliston Photograp | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rachel Hodin | | 150.00 | NA | NA | 0.00 |
| | Rachel Hurn | | 25.00 | NA | NA | 0.00 |
| | Raul Zevallos | | 779.30 | NA | NA | 0.00 |
| | Receiver General Canada Customs & Revenue Agenc | | 923.29 | NA | NA | 0.00 |
| | Red Hook Labs PBC | | 21,907.00 | NA | NA | 0.00 |
| | Red Model Management | | 1,080.00 | NA | NA | 0.00 |
| | Rex Features Ltd | | 1,375.00 | NA | NA | 0.00 |
| | Robert Massman LLC | | 1,500.00 | NA | NA | 0.00 |
| | Rosco Production INC | | 17,542.98 | NA | NA | 0.00 |
| | ROSSI JORIS | | 603.00 | NA | NA | 0.00 |
| | RR Donnelley | | 1,500.00 | NA | NA | 0.00 |
| | Ryan Donnelly | | 25.00 | NA | NA | 0.00 |
| | Samuel Walker | | 800.00 | NA | NA | 0.00 |
| | Sarah Herrington | | 75.00 | NA | NA | 0.00 |
| | Schmidt Printing Inc. | | 142.08 | NA | NA | 0.00 |
| | Scout Sabo | | 473.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SDS Global Logistics Inc. | | 41,609.06 | NA | NA | 0.00 |
| | Serlin Associates Inc | | 2,500.00 | NA | NA | 0.00 |
| | Shawn Brackbil Photograph | | 400.00 | NA | NA | 0.00 |
| | Shooting Star Coaches Inc | | 1,455.00 | NA | NA | 0.00 |
| | Silent Models USA LLC | | 900.00 | NA | NA | 0.00 |
| | SimpleReach Inc | | 7,946.88 | NA | NA | 0.00 |
| | Simran Hans | | 350.00 | NA | NA | 0.00 |
| | Sipa Press | | 125.00 | NA | NA | 0.00 |
| | Skye Parrott | | 250.00 | NA | NA | 0.00 |
| | Society Model Management | | 30,300.00 | NA | NA | 0.00 |
| | Stanley John May III | | 3,500.00 | NA | NA | 0.00 |
| | Stas Komarovski Inc | | 500.00 | NA | NA | 0.00 |
| | Stephanie Slater | | 245.05 | NA | NA | 0.00 |
| | Stephen Dupont | | 400.00 | NA | NA | 0.00 |
| | Steven Bentley | | 728.00 | NA | NA | 0.00 |
| | Steven Edelstone | | 50.00 | NA | NA | 0.00 |
| | Stout, Thomas & Johnson | | 3,274.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Streeters USA GREAT BOWERY INC | | 1,000.00 | NA | NA | 0.00 |
| | Strong Point Holdings | | 0.00 | NA | NA | 0.00 |
| | Supply NY LLC | | 1,000.00 | NA | NA | 0.00 |
| | Switch Creative Corp | | 1,500.00 | NA | NA | 0.00 |
| | T. Cole Rachel C/O Kickstarter | | 425.00 | NA | NA | 0.00 |
| | Tara Solomon Inc | | 157.32 | NA | NA | 0.00 |
| | Ted Muehling Inc | | 489.94 | NA | NA | 0.00 |
| | THE GATHERY | | 1,000.00 | NA | NA | 0.00 |
| | The Hook Studios LLC | | 3,350.00 | NA | NA | 0.00 |
| | Third Eye Collective LLC C/O Forte Management | | 8,000.00 | NA | NA | 0.00 |
| | Thomas Giddings | | 500.00 | NA | NA | 0.00 |
| | Three Z Printing Company | | 2,647.00 | NA | NA | 0.00 |
| | Tomorrow Is Another Day | | 500.00 | NA | NA | 0.00 |
| | Trouble BVBA | | 2,500.00 | NA | NA | 0.00 |
| | Truman Ports | | 380.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Trump Model Management LL | | 180.00 | NA | NA | 0.00 |
| | UK Lalaland Artists Ltd | | 500.00 | NA | NA | 0.00 |
| | Ulla Models Brussel | | 767.49 | NA | NA | 0.00 |
| | United Talent Agency LLC | | 10,000.00 | NA | NA | 0.00 |
| | VAGA | | 990.00 | NA | NA | 0.00 |
| | Vanessa Black | | 3,750.00 | NA | NA | 0.00 |
| | Velocity Made Good | | 23,389.13 | NA | NA | 0.00 |
| | Veritext | | 200.00 | NA | NA | 0.00 |
| | Versant Funding LLC | | 3,500.00 | NA | NA | 0.00 |
| | VNY Model Management | | 660.00 | NA | NA | 0.00 |
| | VS Photography LLC | | 500.00 | NA | NA | 0.00 |
| | Walter Schupfer Managment | | 3,000.00 | NA | NA | 0.00 |
| | Wenzel & Co Inc | | 66,000.00 | NA | NA | 0.00 |
| | Whitney Mallett | | 250.00 | NA | NA | 0.00 |
| | Wilhelmina International | | 900.00 | NA | NA | 0.00 |
| | William Schube | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | XY Content | | 2,500.00 | NA | NA | 0.00 |
| | Zsofia Paulikovics | | 50.00 | NA | NA | 0.00 |
| 18 | Art House Agency Ltd | 7100-000 | NA | 30,000.00 | 30,000.00 | 0.00 |
| | Art House Agency Ltd. | 7100-000 | NA | 3,171.36 | 3,171.36 | 3,171.36 |
| 34 | Bobby Redd Llc | 7100-000 | NA | 115,987.54 | 115,987.54 | 12,261.26 |
| 37 | Camera Eye Ltd | 7100-000 | NA | 17,500.00 | 17,500.00 | 1,849.96 |
| 38 | Canoe Stuios | 7100-000 | NA | 10,020.84 | 10,020.84 | 1,059.31 |
| 15 | Chris Ferretti | 7100-000 | NA | 9,000.00 | 9,000.00 | 951.41 |
| 26 | Christy Rilling Studio Llc | 7100-000 | NA | 678.49 | 678.49 | 71.72 |
| 17 | Contact Inc. | 7100-000 | NA | 738.88 | 738.88 | 78.11 |
| 2 | Deborah Blasucci | 7100-000 | NA | 5,425,000.00 | 0.00 | 0.00 |
| 36 | Deborah Blasucci | 7100-000 | NA | 4,875,731.69 | 0.00 | 0.00 |
| 9 | Dna Model Management Llc | 7100-000 | NA | 1,722.13 | 1,722.13 | 182.05 |
| 32 | Great Bowery (Uk) Limited Ta Streeters | 7100-000 | NA | 312,917.33 | 312,917.33 | 33,079.07 |
| 25 | Great Bowery Inc. | 7100-000 | NA | 67,403.00 | 67,403.00 | 7,125.30 |
| 10 | Interview , Inc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | Jason Kibbler Inc | 7100-000 | NA | 16,000.00 | 16,000.00 | 1,691.39 |
| 35 | Lars Nord Studio, Inc. | 7100-000 | NA | 2,623.00 | 2,623.00 | 277.28 |
| 33 | Management + Artists Organization | 7100-000 | NA | 68,000.00 | 68,000.00 | 7,188.41 |
| 4 | Mary Howard Studio Llc | 7100-000 | NA | 10,394.16 | 10,394.16 | 1,098.79 |
| 50 | Metropolitan Models | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 51 | Metropolitan Models | 7100-000 | 600.00 | 600.00 | 63.43 | 63.43 |
| 7 | Metropolitan Models | 7100-000 | NA | 4,800.00 | 4,800.00 | 507.42 |
| 3 | Mhs Artists, Llc | 7100-000 | NA | 2,443.78 | 2,443.78 | 258.34 |
| 48 | Molly Ballantine | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 49 | Molly Ballantine | 7100-000 | 1,070.33 | 1,070.33 | 1,070.33 | 1,070.33 |
| 28 | Monica Nguyen | 7100-000 | NA | 450.00 | 450.00 | 47.57 |
| 13 | New York State Department Of Taxation & Finance | 7100-000 | NA | 4,102.32 | 4,102.32 | 433.66 |
| 39 | Patrick Demarchelier Inc | 7100-000 | NA | 12,126.79 | 12,126.79 | 1,281.94 |
| 31 | Red Hook Labs Pbc | 7100-000 | NA | 37,426.38 | 37,426.38 | 3,956.41 |
| 20 | Samuel Walker | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 1 | Singleton LLC | 7100-000 | NA | 500,000.00 | 500,000.00 | 52,855.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | Singleton LLC | 7100-000 | NA | 602,690.23 | 602,690.23 | 63,711.50 |
| 5 | The Hook Studios Llc | 7100-000 | NA | 3,350.00 | 3,350.00 | 354.13 |
| 16 | Art Partner Inc. | 7100-001 | NA | 4,323.11 | 4,323.11 | 457.00 |
| 14 | D And V Llc | 7100-001 | NA | 5,000.00 | 5,000.00 | 528.56 |
| 12 | Haley Weiss | 7100-001 | NA | 674.00 | 674.00 | 71.25 |
| 27 | Hashtag Labs Inc. | 7100-001 | NA | 12,000.00 | 12,000.00 | 1,268.54 |
| 11 | Jerilyn Jordon Cook | 7100-001 | NA | 50.00 | 50.00 | 5.29 |
| 6 | Lola New York Los Angeles Inc. | 7100-001 | NA | 9,019.88 | 9,019.88 | 953.51 |
| 22 | Melanie Dunea Ltd | 7100-001 | NA | 1,500.00 | 1,500.00 | 158.57 |
| 19 | Skn Lab Ltd | 7100-001 | NA | 8,996.67 | 8,996.67 | 951.05 |
| 8 | 37 Bis Avenue D"iena 75016 Paris | 7100-910 | NA | 0.00 | 0.00 | 0.00 |
| 46 | Funkshion Llc | 7200-000 | NA | 17,617.75 | 17,617.75 | 0.00 |
| 42 | Janette Beckman | 7200-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 44 | Jeff Henrikson Studio Inc | 7200-000 | NA | 2,500.00 | 2,500.00 | 0.00 |
| 43 | Vanessa Black | 7200-000 | NA | 21,146.48 | 21,146.48 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $3,356,183.97 | $12,221,776.14 | $1,920,507.88 | $199,019.85 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 18-11514 | LGB | Judge: | Lisa G Beckerman | Trustee Name: | SALVATORE LAMONICA |
|---|---|---|---|---|---|---|
| Case Name: | Interview, Inc. | | | | Date Filed (f) or Converted (c): | 05/21/2018 (f) |
| | | | | | 341(a) Meeting Date: | 06/20/2018 |
| For Period Ending: | 02/02/2022 | | | | Claims Bar Date: | 10/29/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Capital One Bank Operating #0444 | 0.00 | 0.00 | | 0.00 | FA |
| 2.  Capital One Bank Payroll #0452 | 17,010.06 | 0.00 | | 11,178.88 | FA |
| 3.  CDS Billing/ Renewal Postage / CDS-DMOR Deposit | 780.57 | 0.00 | | 0.00 | FA |
| 4.  Accounts Receivable | 783,243.37 | 50,000.00 | | 372,829.14 | FA |
| 5.  Sale of Assets (u) | 0.00 | 1,500,000.00 | | 1,500,000.00 | FA |
| 6.  "Andy Warhol's Interview" U.S. Copyright Office for Deposit<br>Account: 51292 Library of Congress United States Copyright<br>Office | Unknown | 0.00 | | 0.00 | FA |
| 7.  https://www.interviewmagazine.com | Unknown | 0.00 | | 0.00 | FA |
| 8.  Subscriber list of names and addresses | Unknown | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $801,034.00 | $1,550,000.00 | | $1,884,008.02 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

With the first couple months, the Trustee marketed the Debtors' assets for sale subject to the terms of the asset purchase agreement with Singleton LLC subject to higher and better offers.  The Trustee conducted a public sale and Singleton was also the successful purchaser of the Debtors' assets for a purchase price of $1,500,000.00, which the Court approved in an Order entered on August 28, 2018. The Trustee, on behalf of the Debtors' estates, closed , the Trustee conducted an extensive analysis of Peter Brant's purported security interest in and to the Debtors' assets that was assigned to Singleton prior to the Petition Date. After performing his due diligence, the Trustee concluded that Singleton has a valid first priority security interest in the Debtors' assets in the amount of $7.6 million, which was reduced by approximately $400,000.00 as a result of the Trustee's investigation.  Thereafter, the Trustee entered into negotiations with Singleton, though counsel, and as a result the parties entered into the Stipulation whereby the Trustee has agreed to waive any right he may have to object to Singleton's Secured Claim in the amount of $7,622,072.27, and in exchange Singleton has agreed to a Carve-Out of $500,000.00 for the benefit of the estates' creditors.

The Trustee then negotiated a second carveout with Singleton pertaining to the collection of the Debtors' accounts receivable. The Trustee, with the assistance of retained counsel, has collected approximately $400,000.00 in accounts receivable. The Trustee has collected approximately $284,000 in accounts receivable on behalf of the Interview estate and has collected approximately $115,000.00 on behalf of the BMP estate. The Trustee believes there is an additional sum of  $450,000.00 in outstanding accounts receivable owed to the Debtors' estates.  The Trustee entered into a stipulation with Singleton whereby the Debtors' estates shall retain 25% of all the Collected Accounts Receivable, as well as 25% of the Outstanding Accounts Receivable collected on a going forward basis. The remaining 75% of the Collected and Outstanding Accounts Receivable collected by the Trustee, on behalf of the Debtors' estates, shall be applied in reduction of the Singleton Secured Claim in accordance with the terms of the Singleton Settlement.

After the liquidation of the Debtors' assets, the Trustee did a claims analysis and determined that the claim filed by the IRS had some issues.  Specifically, On or about October 4, 2019, the IRS filed a claim designated as claim no. 45 in the Interview estate for an unsecured priority claim in the amount of $326,033.84 and a general unsecured claim in the amount of $21,384.95 for an aggregate amount of $347,418.79. On or about February 6, 2020, the IRS amended its claim now designated as claim no. 45-2 in the Interview estate for an unsecured priority claim in the amount of $266,332.56 and a general unsecured claim in the amount of $92,311.84 or an aggregate amount of $358,644.40 (collectively, the "IRS Claim").

The Trustee, with the assistance of his retained professionals, analyzed the IRS Claim and determined that the claim was on account of unpaid federal employment tax liability for the 2015, 2016, 2017 and 2018 tax years. The IRS Claim is made up of the Priority Portion for the unpaid tax liability in the amount of $266,332.56, with the remaining balance of the general unsecured Portion in the amount of $92,311.84 on account of penalties and interest owed on the unpaid tax liability. The IRS has asserted that certain of Interview's former officers and directors of Interview are personally liable for an amount of $117,653.01 of the IRS Claim.  After analyzing the IRS Claim, the Trustee, certain former officers and directors of Interview and Singleton, through respective counsel, and a representative from the IRS engaged in settlement negotiations in an effort to resolve the IRS Claim.  The parties have come to a settlement in principle, but are finalizing the details of the settlement agreement.  Once this claim issue is resolved, the Trustee, and his retained professionals, will prepare the final report and the applications for first and final applications for compensation.  Barring any unforeseen circumstances, the case will be closed this year.

Initial Projected Date of Final Report (TFR): 12/31/2021       Current Projected Date of Final Report (TFR): 03/31/2021

**FORM 4 54**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 18-11514 | | Trustee Name: SALVATORE LAMONICA | | Exhibit 9 |
| Case Name: Interview, Inc. | | Bank Name: Axos Bank | | |
| | | Account Number/CD#: XXXXXX0577 | | |
| | | Checking | | |
| Taxpayer ID No: XX-XXX9876 | | Blanket Bond (per case limit): $68,407,174.00 | | |
| For Period Ending: 02/02/2022 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/20 | | Transfer from Acct # xxxxxx9003 | Transfer of Funds | 9999-000 | $8,265.08 | | $8,265.08 |
| 10/27/20 | | Transfer from Acct # xxxxxx9003 | Transfer of Funds | 9999-000 | $219,194.57 | | $227,459.65 |
| 11/05/20 | 2001 | U.S. Department of Justice U.S. Attorney's Office Attn: FLU 86 Chambers Street, 3rd Floor New York, NY 10007 | Payment to IRS re priority claim per Order dated 9.29.20 docket # 96 In Re: Interview CDCS number [2021A02855] | 5800-000 | | $219,194.57 | $8,265.08 |
| 11/05/20 | 2002 | GRM Information Management Services Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice # 2262577 for account # 01105891 October 2020 | 2410-000 | | $177.52 | $8,087.56 |
| 12/01/20 | 2003 | DataInStream LLC P.O. Box 250 Brookfield, CT 06804 | Data storage invoice 1333 November 2020 | 2410-000 | | $715.00 | $7,372.56 |
| 12/15/20 | 2004 | DataInStream LLC P.O. Box 250 Brookfield, CT 06804 | Data storage invoice 1338 December 2020 | 2410-000 | | $715.00 | $6,657.56 |
| 12/15/20 | 2005 | GRM Information Management Services Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice # 2268678 for account # 01105891 November 2020 | 2410-000 | | $65.33 | $6,592.23 |
| 01/06/21 | 2006 | GRM Information Management Services Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice # 2262577 for account # 01105891 October 2020 (replacement for check # 2002 lost or not received) | 2410-000 | | $177.52 | $6,414.71 |
| 01/07/21 | 2002 | GRM Information Management Services Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice # 2262577 for account # 01105891 October 2020 Reversal | 2410-000 | | ($177.52) | $6,592.23 |
| 07/26/21 | | Transfer from Acct # xxxxxx0593 | Transfer of Funds for Distribution per Court Order dated 7.8.21 dkt no 114 | 9999-000 | $100,000.00 | | $106,592.23 |
| 07/26/21 | | Transfer from Acct # xxxxxx0585 | Transfer of Funds for Distribution pursuant to Order dated 7.8.21 dkt no. 114 | 9999-000 | $1,488,689.42 | | $1,595,281.65 |

| | | |
|---|---|---|
| Page Subtotals: | $1,816,149.07 | $220,867.42 |

**FORM 4**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: Interview, Inc. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0577 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/21 | 2007 | SALVATORE LAMONICA LAMONICA HERBST & MANISCALCO, LLP 3305 JERUSALEM AVENUE, WANTAGH, NY  11793 | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 2100-000 | | $79,470.24 | $1,515,811.41 |
| 07/26/21 | 2008 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 2410-000 | | $3,685.24 | $1,512,126.17 |
| 07/26/21 | 2009 | Data In Stream | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 2420-000 | | $2,750.00 | $1,509,376.17 |
| 07/26/21 | 2010 | Nyc Department Of Fiance Office Of Legal Affairs 345 Adams Street-3Rd Floor Brooklyn, New York 11201 | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 2820-000 | | $38.00 | $1,509,338.17 |
| 07/26/21 | 2011 | Nys Dept Of Tax & Finance Bankruptcy Section Po Box 5300 Albany, Ny 12205 | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 2820-000 | | $38.00 | $1,509,300.17 |
| 07/26/21 | 2012 | Nys Dept Of Tax & Finance Bankruptcy Section Po Box 5300 Albany, Ny 12205 | Final distribution to claim 47 creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 2820-000 | | $26.57 | $1,509,273.60 |
| 07/26/21 | 2013 | LAMONICA HERBST & MANISCALCO, LLP 3305 JERUSALEM AVENUE SUITE 201 WANTAGH, NY  11793 | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 3110-000 | | $134,707.50 | $1,374,566.10 |
| 07/26/21 | 2014 | LAMONICA HERBST & MANISCALCO, LLP 3305 JERUSALEM AVENUE SUITE 201 WANTAGH, NY  11793 | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 3120-000 | | $6,640.80 | $1,367,925.30 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $227,356.35 |

18-11514-lgb   Doc 117   Filed 02/17/22   Entered 02/17/22 12:38:14   Main Document
PG 31 of 54
FORM 4-54
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA |
| Case Name: Interview, Inc. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0577 |
| | Checking |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/21 | 2015 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC 1065 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK, NY 10018 | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 3310-000 | | $162,712.00 | $1,205,213.30 |
| 07/26/21 | 2016 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC 1065 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK, NY 10018 | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 3320-000 | | $15,033.97 | $1,190,179.33 |
| 07/26/21 | 2017 | Singleton LLC 80 Field Point Road Greenwich, Ct 06831 | Final distribution to claim 29 creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 4110-000 | | $958,438.08 | $231,741.25 |
| 07/26/21 | 2018 | New York State Department Of Taxation & Finance Bankruptcy Section P O Box 5300 Albany New York 12205-0300 | Final distribution to claim 13 creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 4800-000 | | $1,494.47 | $230,246.78 |
| 07/26/21 | 2019 | Robert Massman Llc 1152 Dean Street # 2 Brooklyn, Ny 11216 | Final distribution to claim 23 creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 5300-000 | | $2,000.00 | $228,246.78 |
| 07/26/21 | 2020 | Lisa B. Budnick 1043 Harvard Road Grosse Pointe, Mi 48230 Grosse Pointe, Mi 48230 | Final distribution to claim 40 creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 5300-000 | | $8,000.00 | $220,246.78 |
| 07/26/21 | 2021 | Jennifer Swann 1926 Whitley Avenue Apt 25 Los Angeles, Ca 90068 | Final distribution to claim 41 creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 5300-000 | | $305.00 | $219,941.78 |
| 07/26/21 | 2022 | New York State Department Of Taxation & Finance Bankruptcy Section P O Box 5300 Albany New York 12205-0300 | Final distribution to claim 13 creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 | 5800-000 | | $20,921.93 | $199,019.85 |

| | | | Page Subtotals: | | $0.00 | $1,168,905.45 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 4**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 18-11514

Case Name: Interview, Inc.

Taxpayer ID No: XX-XXX9876

For Period Ending: 02/02/2022

Trustee Name: SALVATORE LAMONICA

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0577

Checking

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/21 | 2023 | Singleton LLC<br>80 Field Point Road<br>Greenwich, Ct 06831 | Final distribution to claim 1 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $52,855.93 | $146,163.92 |
| 07/26/21 | 2024 | Mhs Artists, Llc<br>80 Richards St., Suite 201<br>Brooklyn, Ny 11231 | Final distribution to claim 3 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $258.34 | $145,905.58 |
| 07/26/21 | 2025 | Mary Howard Studio Llc<br>80 Richards Street<br>Suite 201<br>Brooklyn, Ny 11231 | Final distribution to claim 4 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $1,098.79 | $144,806.79 |
| 07/26/21 | 2026 | The Hook Studios Llc<br>80 Richards Street, Suite 201<br>Brooklyn, Ny 11231 | Final distribution to claim 5 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $354.13 | $144,452.66 |
| 07/26/21 | 2027 | Lola New York Los Angeles Inc.<br>180 Varick Street, Suite 1124<br>New York, Ny 10014 | Final distribution to claim 6 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $953.51 | $143,499.15 |
| 07/26/21 | 2028 | Metropolitan Models<br>37 Bis Avenue D''iena 75016 Paris<br>Paris | Final distribution to claim 7 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $507.42 | $142,991.73 |
| 07/26/21 | 2029 | 37 Bis Avenue D''iena 75016 Paris<br>37 Bis Avenue D''iena 75016 Ris | Final distribution to claim 8 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $63.43 | $142,928.30 |
| 07/26/21 | 2030 | Dna Model Management Llc<br>555 West 25Th Street, 6Th Fl<br>New York, Ny 10001 | Final distribution to claim 9 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $182.05 | $142,746.25 |
| 07/26/21 | 2031 | Interview , Inc<br>1344 Chautauqua Blvd<br>Pacific Palisades, Ca 90272 | Final distribution to claim 10 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $1,070.33 | $141,675.92 |

Page Subtotals: $0.00   $57,343.93

FORM 4 54

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA |
| Case Name: Interview, Inc. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0577 |
| | Checking |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/21 | 2032 | Jerilyn Jordon Cook<br>2313 Evaline<br>Hamtramck, Mi 48212 | Final distribution to claim 11 creditor account # representing a payment of 10.58 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $5.29 | $141,670.63 |
| 07/26/21 | 2033 | Haley Weiss<br>903 St. Johns Pl, Apt 1D<br>Brooklyn, Ny 11216 | Final distribution to claim 12 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $71.25 | $141,599.38 |
| 07/26/21 | 2034 | New York State Department Of Taxation & Finance<br>Bankruptcy Section<br>P O Box 5300<br>Albany New York 12205-0300 | Final distribution to claim 13 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $433.66 | $141,165.72 |
| 07/26/21 | 2035 | D And V Llc<br>584 Broadway, Suite 901<br>New York, Ny 10012 | Final distribution to claim 14 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $528.56 | $140,637.16 |
| 07/26/21 | 2036 | Chris Ferretti<br>2 Northside Piers #15A<br>Brooklyn, Ny 11249<br>Brooklyn, Ny 11249 | Final distribution to claim 15 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $951.41 | $139,685.75 |
| 07/26/21 | 2037 | Art Partner Inc.<br>1 Dekalb Avenue<br>4Th Floor<br>Brooklyn, Ny 11201 | Final distribution to claim 16 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $457.00 | $139,228.75 |
| 07/26/21 | 2038 | Contact Inc.<br>527 West 29Th St.<br>New York, Ny 10001 | Final distribution to claim 17 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $78.11 | $139,150.64 |
| 07/26/21 | 2039 | Art House Agency Ltd<br>70 Rochester Place<br>London Nw19jx<br>United Kingdom | Final distribution to claim 18 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $3,171.36 | $135,979.28 |
| 07/26/21 | 2040 | Skn Lab Ltd<br>70 Rochester Place<br>London<br>Nw1 9Jx | Final distribution to claim 19 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $951.05 | $135,028.23 |

Page Subtotals:                                                $0.00        $6,647.69

18-11514-lgb   Doc 117   Filed 02/17/22   Entered 02/17/22 12:38:14   Main Document
PG 34 of 54

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: Interview, Inc. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0577 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/21 | 2041 | Melanie Dunea Ltd<br>101 Leonard Street<br>#9F<br>New York, Ny 10013 | Final distribution to claim 22 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $158.57 | $134,869.66 |
| 07/26/21 | 2042 | Jason Kibbler Inc<br>74 S 1St Street<br>Brooklyn, Ny 11249 | Final distribution to claim 24 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $1,691.39 | $133,178.27 |
| 07/26/21 | 2043 | Great Bowery Inc.<br>190 Bowery<br>New York, Ny 10012 | Final distribution to claim 25 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $7,125.30 | $126,052.97 |
| 07/26/21 | 2044 | Christy Rilling Studio Llc<br>325 West 38Th Street<br>Suite 205<br>New York, Ny 10018 | Final distribution to claim 26 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $71.72 | $125,981.25 |
| 07/26/21 | 2045 | Hashtag Labs Inc.<br>222 Broadway<br>19Th Floor<br>New York, Ny 10282 | Final distribution to claim 27 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $1,268.54 | $124,712.71 |
| 07/26/21 | 2046 | Monica Nguyen<br>49 Colonial Drive<br>Tinton Falls, Nj 07753<br>Tinton Falls, Nj 07753 | Final distribution to claim 28 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $47.57 | $124,665.14 |
| 07/26/21 | 2047 | Singleton LLC<br>80 Field Point Road<br>Greenwich, Ct 06831 | Final distribution to claim 30 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $63,711.50 | $60,953.64 |
| 07/26/21 | 2048 | Red Hook Labs Pbc<br>133/135 Imlay Street<br>Brooklyn, Ny 11231 | Final distribution to claim 31 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $3,956.41 | $56,997.23 |
| 07/26/21 | 2049 | Great Bowery (Uk) Limited Ta Streeters<br>C/O Rubin, Di Paola & Di Paola<br>230 Park Avenue, Suite 2415<br>New York, Ny 10169-0005 | Final distribution to claim 32 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $33,079.07 | $23,918.16 |

| | | | Page Subtotals: | | $0.00 | $111,110.07 | |

18-11514-lgb   Doc 117   Filed 02/17/22   Entered 02/17/22 12:38:14   Main Document
Pg 35 of 54

**FORM 4 54**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 18-11514
Case Name: Interview, Inc.

Taxpayer ID No: XX-XXX9876
For Period Ending: 02/02/2022

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0577
Checking
Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/21 | 2050 | Management + Artists Organization C/O Rubin, Di Paola & Di Paola 230 Park Avenue, Suite 2415 New York, Ny 10169 | Final distribution to claim 33 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $7,188.41 | $16,729.75 |
| 07/26/21 | 2051 | Bobby Redd Llc 223 Bedford Ave Ste 414 Brooklyn, Ny 11211 | Final distribution to claim 34 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $12,261.26 | $4,468.49 |
| 07/26/21 | 2052 | Lars Nord Studio, Inc. 203 West 23Rd Street 4Th Floor New York, Ny 10011 | Final distribution to claim 35 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $277.28 | $4,191.21 |
| 07/26/21 | 2053 | Camera Eye Ltd 24-26 Brownlow Mews London Wc1n 2La United Kingdom | Final distribution to claim 37 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $1,849.96 | $2,341.25 |
| 07/26/21 | 2054 | Canoe Stuios 601 West 26Th Street Suite 1465 New York, Ny 10001 | Final distribution to claim 38 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no  114 | 7100-000 | | $1,059.31 | $1,281.94 |
| 07/26/21 | 2055 | Patrick Demarchelier Inc 1 West 81St Street #10D New York, Ny 10024 | Final distribution to claim 39 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $1,281.94 | $0.00 |
| 08/03/21 | 2031 | Interview , Inc 1344 Chautauqua Blvd Pacific Palisades, Ca 90272 | Final distribution to claim 10 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | ($1,070.33) | $1,070.33 |

Page Subtotals: $0.00   $22,847.83

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 18-11514                                    Trustee Name: SALVATORE LAMONICA            Exhibit 9
Case Name: Interview, Inc.                           Bank Name: Axos Bank
                                                     Account Number/CD#: XXXXXX0577
                                                     Checking
Taxpayer ID No: XX-XXX9876                           Blanket Bond (per case limit): $68,407,174.00
For Period Ending: 02/02/2022                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/21 | 2035 | D And V Llc 584 Broadway, Suite 901 New York, Ny 10012 | Final distribution to claim 14 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal Distribution check came back as undeliverable; Reached out to creditor and was not provided with a new mailing address. If the creditor does not come forward, funds will be remitted to the Bankruptcy Court. | 7100-000 | | ($528.56) | $1,598.89 |
| 08/31/21 | 2056 | Molly Ballantine 1344 Chautauqua Blvd Pacific Palisades, CA 90272 | Final distribution relating to Amended Claim 10; Pursuant to Court Order dated 7.8.21 dkt no. 114 | 7100-000 | | $1,070.33 | $528.56 |
| 09/08/21 | | State of New York Department of Taxation & Finance | Return of funds as NYS claim #13 has been satisfied. See Dkt. No. 115 | 5800-002 | $15,711.59 | | $16,240.15 |
| 10/13/21 | 2039 | Art House Agency Ltd 70 Rochester Place London Nw19jx United Kingdom | Final distribution to claim 18 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | ($3,171.36) | $19,411.51 |
| 10/19/21 | 2029 | 37 Bis Avenue D"iena 75016 Paris 37 Bis Avenue D"iena 75016 Ris | Final distribution to claim 8 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | ($63.43) | $19,474.94 |
| 10/20/21 | 2029 | Art House Agency Ltd. 70 Rochester Place London NW19JX United Kingdom | Final distribution to claim 18 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | $3,171.36 | $16,303.58 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 18-11514
Case Name: Interview, Inc.

Taxpayer ID No: XX-XXX9876
For Period Ending: 02/02/2022

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0577
Checking
Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/21 | 2045 | Hashtag Labs Inc.<br>222 Broadway<br>19Th Floor<br>New York, Ny 10282 | Final distribution to claim 27 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal Distribution check came back as undeliverable on 8.10.21; Reached out to the contact on the proof of claim filed in the case on 8.12.21. Have not heard back from creditor. Will remit funds to the bankruptcy court as unclaimed. | 7100-000 | | ($1,268.54) | $17,572.12 |
| 11/09/21 | 2041 | Melanie Dunea Ltd<br>101 Leonard Street<br>#9F<br>New York, Ny 10013 | Final distribution to claim 22 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | ($158.57) | $17,730.69 |
| 11/09/21 | 2040 | Skn Lab Ltd<br>70 Rochester Place<br>London<br>Nw1 9Jx | Final distribution to claim 19 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | ($951.05) | $18,681.74 |
| 11/09/21 | 2037 | Art Partner Inc.<br>1 Dekalb Avenue<br>4Th Floor<br>Brooklyn, Ny 11201 | Final distribution to claim 16 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | ($457.00) | $19,138.74 |
| 11/09/21 | 2033 | Haley Weiss<br>903 St. Johns Pl, Apt 1D<br>Brooklyn, Ny 11216 | Final distribution to claim 12 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | ($71.25) | $19,209.99 |
| 11/09/21 | 2032 | Jerilyn Jordon Cook<br>2313 Evaline<br>Hamtramck, Mi 48212 | Final distribution to claim 11 creditor account # representing a payment of 10.58 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | ($5.29) | $19,215.28 |

Page Subtotals:    $0.00    ($2,911.70)

# FORM 4 54
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA |
| Case Name: Interview, Inc. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0577 |
| | Checking |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/21 | 2027 | Lola New York Los Angeles Inc. 180 Varick Street, Suite 1124 New York, Ny 10014 | Final distribution to claim 6 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | ($953.51) | $20,168.79 |
| 11/09/21 | 2021 | Jennifer Swann 1926 Whitley Avenue Apt 25 Los Angeles, Ca 90068 | Final distribution to claim 41 creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 Reversal | 5300-000 | | ($305.00) | $20,473.79 |
| 11/09/21 | 2010 | Nyc Department Of Fiance Office Of Legal Affairs 345 Adams Street-3Rd Floor Brooklyn, New York 11201 | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 114 Reversal | 2820-000 | | ($38.00) | $20,511.79 |
| 12/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $21.92 | $20,489.87 |
| 12/06/21 | | Axos Bank 4350 La Jolla Village Dr, Suite 140 San Diego, CA 92122 | Service Charge Refund | 2600-000 | | ($21.92) | $20,511.79 |
| 12/09/21 | 2057 | Metropolitan Models 37 bis avenue d'iena 75015 Paris | Final distribution to Amended claim 8 creditor representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $63.43 | $20,448.36 |
| 12/16/21 | 2058 | Singleton LLC c/o John H. Bae, Esq. Thompson Hine LLP 335 Madison Avenue, 12th Floor New York, NY 10017-4611 | Distribution to Claim 29 pursuant to Order dated 10.9.18 dkt. no. 59. | 4110-000 | | $15,711.59 | $4,736.77 |
| 01/24/22 | 2057 | Metropolitan Models 37 bis avenue d'iena 75015 Paris | Final distribution to Amended claim 8 creditor representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 Reversal | 7100-000 | | ($63.43) | $4,800.20 |
| 01/26/22 | | Metropolitan Models 37 Bis Avenue D'iena Paris 75015 France | Final distribution to Amended claim 8 creditor representing a payment of 10.57 % per court order dated 7.8.21 dkt no 114 | 7100-000 | | $63.43 | $4,736.77 |

Page Subtotals:                    $0.00        $14,478.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 18-11514  
Case Name: Interview, Inc.

Trustee Name:  SALVATORE LAMONICA  
Bank Name:  Axos Bank  
Account Number/CD#:  XXXXXX0577  
  Checking

Taxpayer ID No:  XX-XXX9876  
For Period Ending: 02/02/2022

Blanket Bond (per case limit): $68,407,174.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/22 | 2059 | Clerk, U.S. Bankruptcy Court | Remit To Court- Unclaimed Funds | | | | $4,736.77 | $0.00 |
| | | Hashtag Labs Inc. | Final distribution to claim 27 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 62 | ($1,268.54) | 7100-001 | | | |
| | | Melanie Dunea Ltd | Final distribution to claim 22 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 62 | ($158.57) | 7100-001 | | | |
| | | Skn Lab Ltd | Final distribution to claim 19 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 62 | ($951.05) | 7100-001 | | | |
| | | Art Partner Inc. | Final distribution to claim 16 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 62 | ($457.00) | 7100-001 | | | |
| | | D And V Llc | Final distribution to claim 14 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 62 | ($528.56) | 7100-001 | | | |
| | | Haley Weiss | Final distribution to claim 12 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 62 | ($71.25) | 7100-001 | | | |
| | | Jerilyn Jordon Cook | Final distribution to claim 11 creditor account # representing a payment of 10.58 % per court order dated 7.8.21 dkt no 62 | ($5.29) | 7100-001 | | | |
| | | Lola New York Los Angeles Inc. | Final distribution to claim 6 creditor account # representing a payment of 10.57 % per court order dated 7.8.21 dkt no 62 | ($953.51) | 7100-001 | | | |
| | | Jennifer Swann | Final distribution to claim 41 creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 62 | ($305.00) | 7100-001 | | | |

Page Subtotals: $0.00   $4,736.77

## FORM 4.54
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 18-11514

Case Name: Interview, Inc.

Taxpayer ID No: XX-XXX9876

For Period Ending: 02/02/2022

Trustee Name: SALVATORE LAMONICA

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0577

Checking

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Nyc Department Of Fiance | Final distribution creditor account # representing a payment of 100.00 % per court order dated 7.8.21 dkt no 62 | ($38.00) | 2820-001 | | |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,816,149.07 | $1,816,149.07 |
| Less: Bank Transfers/CD's | $1,816,149.07 | $0.00 |
| Subtotal | $0.00 | $1,816,149.07 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,816,149.07 |

Page Subtotals:    $0.00    $0.00

18-11514-lgb    Doc 117    Filed 02/17/22    Entered 02/17/22 12:38:14    Main Document
Pg 2 of 54

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA |
| Case Name: Interview, Inc. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0585 |
| | Sale Account |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/20 | | Transfer from Acct # xxxxxx9037 | Transfer of Funds | 9999-000 | $1,488,689.42 | | $1,488,689.42 |
| 07/26/21 | | Transfer to Acct # xxxxxx0577 | Transfer of Funds for Distribution pursuant to Order dated 7.8.21 dkt no. 114 | 9999-000 | | $1,488,689.42 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,488,689.42 | $1,488,689.42 |
| Less: Bank Transfers/CD's | $1,488,689.42 | $1,488,689.42 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $1,488,689.42 | $1,488,689.42 |

**FORM 4 54**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 18-11514
Case Name: Interview, Inc.

Trustee Name: SALVATORE LAMONICA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0593
Settlement Rock Media

Taxpayer ID No: XX-XXX9876
For Period Ending: 02/02/2022

Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/20 | | Transfer from Acct # xxxxxx9247 | Transfer of Funds | 9999-000 | $100,000.00 | | $100,000.00 |
| 07/26/21 | | Transfer to Acct # xxxxxx0577 | Transfer of Funds for Distribution per Court Order dated 7.8.21 dkt no 114 | 9999-000 | | $100,000.00 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $100,000.00 | $100,000.00 |
| Less: Bank Transfers/CD's | $100,000.00 | $100,000.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals: $100,000.00   $100,000.00

## FORM 4

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 18-11514
Case Name: Interview, Inc.

Taxpayer ID No: XX-XXX9876
For Period Ending: 02/02/2022

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX9003
Checking
Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/18 | 2 | Interview Inc. | Turnover of payroll account | 1129-000 | $11,178.88 | | $11,178.88 |
| 06/13/18 | 4 | Gucci America, Inc. | accounts receivable | 1121-000 | $83,333.33 | | $94,512.21 |
| 06/13/18 | 4 | Ray C. Pierce | subscription | 1121-000 | $15.00 | | $94,527.21 |
| 06/13/18 | 4 | National Publishers Exchange | subscription | 1121-000 | $259.28 | | $94,786.49 |
| 06/13/18 | 4 | National Publishers Exchange | subscription | 1121-000 | $269.77 | | $95,056.26 |
| 06/13/18 | 4 | National Publishers Exchange | subscription | 1121-000 | $252.05 | | $95,308.31 |
| 06/13/18 | 4 | National Publishers Exchange | subscription | 1121-000 | $190.66 | | $95,498.97 |
| 06/13/18 | 4 | Otto Harrassowitz GMBH & Co. KG | subscription | 1121-000 | $19.98 | | $95,518.95 |
| 06/13/18 | 4 | Magazine Fulfillment Corp. | subscription | 1121-000 | $18.00 | | $95,536.95 |
| 06/13/18 | 4 | Popular Subsciption Service | subscription | 1121-000 | $19.96 | | $95,556.91 |
| 06/13/18 | 101 | First Insurance Funding P.O. Box 7000 Carol Stream, IL 60197-7000 | Insurance Premium account # 900-660243 | 2420-000 | | $2,129.67 | $93,427.24 |
| 06/14/18 | 4 | Paul A Racette John P King | subscription | 1121-000 | $40.00 | | $93,467.24 |
| 06/14/18 | 4 | Robert M Green Jr. Linda Dewitt | subscription | 1121-000 | $39.97 | | $93,507.21 |
| 06/14/18 | 4 | Jane Ripp R.J. Ripp | subscription | 1121-000 | $39.97 | | $93,547.18 |
| 06/14/18 | 4 | Cox Subscriptions | subscription | 1121-000 | $59.88 | | $93,607.06 |
| 06/14/18 | 4 | Cox Subscriptions | subscription | 1121-000 | $59.88 | | $93,666.94 |
| 06/14/18 | 4 | Magazine Fulfillment Corp. | subscription | 1121-000 | $6.00 | | $93,672.94 |

Page Subtotals: $95,802.61   $2,129.67

FORM 4 54

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 18-11514 | | | | Trustee Name: SALVATORE LAMONICA | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: Interview, Inc.　Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX9003

Checking

Taxpayer ID No: XX-XXX9876　Blanket Bond (per case limit): $68,407,174.00

For Period Ending: 02/02/2022　Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/14/18 | 4 | Magazines.com | subscription | 1121-000 | $27.37 | | $93,700.31 |
| 06/14/18 | 4 | Magazines.com | subscription | 1121-000 | $33.75 | | $93,734.06 |
| 06/14/18 | 4 | Ebsco Industries, Inc. | subscription | 1121-000 | $179.64 | | $93,913.70 |
| 06/14/18 | 4 | Magazine Line | subscription | 1121-000 | $15.00 | | $93,928.70 |
| 06/14/18 | 4 | LM Information Delivery Inc. | subscription | 1121-000 | $32.00 | | $93,960.70 |
| 06/14/18 | 4 | LM Information Delivery Inc. | subscription | 1121-000 | $16.00 | | $93,976.70 |
| 06/19/18 | | Paul A Racette | Adjustment re deposit returned for stale dated check | 2600-000 | | $40.00 | $93,936.70 |
| 07/02/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $82.38 | $93,854.32 |
| 07/10/18 | 4 | MMS as Paying Company | A/R collections | 1121-000 | $71,084.00 | | $164,938.32 |
| 07/10/18 | 4 | MMS as paying Company | A/R collections | 1121-000 | $35,542.00 | | $200,480.32 |
| 07/12/18 | 4 | Capital One Bank | Turnover of account funds | 1121-000 | $1,242.65 | | $201,722.97 |
| 07/17/18 | 102 | First Insurance Funding P.O. Box 7000 Carol Stream, IL 60197-7000 | Insurance Premium account # 900-660243 | 2420-000 | | $2,129.67 | $199,593.30 |
| 07/24/18 | 4 | dentsu aegis network | A/R collections | 1121-000 | $34,156.00 | | $233,749.30 |
| 08/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $264.93 | $233,484.37 |
| 08/09/18 | 103 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | 2018 Bond Premium Bond #: 016030120 | 2300-000 | | $50.10 | $233,434.27 |

| | | | Page Subtotals: | | $142,328.41 | $2,567.08 | |
|---|---|---|---|---|---|---|---|

**FORM 4 54**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA |
| Case Name: Interview, Inc. | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX9003 |
| | Checking |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/18 | 104 | Travelers Business Insurance CL Remittance Center PO Box 660317 Dallas, TX 75266-0317 | Payment of General Liability and property insurance- Acct No. 3659VA182 | 2420-000 | | $4,082.00 | $229,352.27 |
| 08/21/18 | 4 | Rivistas Subscription Services | A/R collections | 1121-000 | $32.00 | | $229,384.27 |
| 08/21/18 | 4 | ALC | A/R collections | 1121-000 | $343.00 | | $229,727.27 |
| 08/21/18 | 105 | First Insurance Funding 450 Skokie Blvd. Suite 1000 Northbrook, IL 60062-7917 | August 2018 premium account 900-6602643 | 2420-000 | | $2,129.67 | $227,597.60 |
| 08/30/18 | 4 | EBSCO Industries, Inc. | A/R collections | 1121-000 | $5,000.00 | | $232,597.60 |
| 09/04/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $343.61 | $232,253.99 |
| 09/05/18 | 106 | Miller Advertising Agency, Inc. | Advertising costs per order dated 8.28.18 Docket # 46 | 2500-000 | | $10,828.06 | $221,425.93 |
| 09/06/18 | 107 | NPD Logistics | storage costs for archived magazines Invoices 4885 and 4837 Per Order dated 8.28.18 docket #46 | 2410-000 | | $2,600.00 | $218,825.93 |
| 09/13/18 | 108 | NPD Logistics 263 Frelinghuysen Ave Newark, NJ 07114 | storage invoices 4939 and 4937 Reversal Wrong amount 2nd invoice is not Debtor entity Voiding check and replacing | 2410-000 | | ($1,400.00) | $220,225.93 |
| 09/13/18 | 108 | NPD Logistics 263 Frelinghuysen Ave Newark, NJ 07114 | storage invoices 4939 and 4937 | 2410-000 | | $1,400.00 | $218,825.93 |
| 09/13/18 | 109 | NPD Logistics 263 Frelinghuysen Ave Newark, NJ 07114 | storage invoice 4939 | 2410-000 | | $1,300.00 | $217,525.93 |
| 09/18/18 | 110 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | Storage Invoice 2060530 acct 011058914 | 2410-000 | | $95.33 | $217,430.60 |

| | | | | Page Subtotals: | $5,375.00 | $21,378.67 | |

18-11514-lgb   Doc 117   Filed 02/17/22   Entered 02/17/22 12:38:14   Main Document
P9 2R6 4 54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 18-11514

Case Name: Interview, Inc.

Taxpayer ID No: XX-XXX9876

For Period Ending: 02/02/2022

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX9003

Checking

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/18 | 111 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice 2048225 acct 01105891 | 2410-000 | | $590.16 | $216,840.44 |
| 09/25/18 | 4 | Paul A Racette John P King | subscription Reversal deposit returned for stale dated check VOID | 1121-000 | ($40.00) | | $216,800.44 |
| 09/26/18 | | Paul A Racette | Adjustment re deposit returned for stale dated check Reversal Already recorded deposit reversal see 9/25/18 reversal | 2600-000 | | ($40.00) | $216,840.44 |
| 10/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $320.05 | $216,520.39 |
| 10/03/18 | 112 | First Insurance Funding | Insurance Premium | 2420-000 | | $4,259.34 | $212,261.05 |
| 10/03/18 | 113 | DataInStream LLC | storage costs for archived magazines | 2410-000 | | $2,200.00 | $210,061.05 |
| 10/18/18 | 4 | MMS as paying company on behalf of Zenith Media Services Corp. | A/R collections | 1121-000 | $35,542.00 | | $245,603.05 |
| 11/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $337.84 | $245,265.21 |
| 11/07/18 | 114 | DataInStream LLC P.O. Box 250 Brookfield, CT 06804 | storage costs for archived magazines invoice 1201 | 2410-000 | | $550.00 | $244,715.21 |
| 11/07/18 | 115 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice 2073817 acct 01105891 October 2018 | 2410-000 | | $146.72 | $244,568.49 |
| 12/06/18 | 4 | dentsu aegis network | A/R collections | 1121-000 | $5,000.00 | | $249,568.49 |
| 12/18/18 | 116 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice 2081288 for acct # 01105891 | 2410-000 | | $67.27 | $249,501.22 |

Page Subtotals: $40,502.00   $8,431.38

18-11514-lgb  Doc 117  Filed 02/17/22  Entered 02/17/22 12:38:14  Main Document
Pg 47 of 54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
|---|---|---|
| Case Name: Interview, Inc. | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX9003 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/19 | 117 | DataInStream LLC | Data hosting and storage invoice December 2018 and January 2019 (1214 and 1208) | 2410-000 | | $1,100.00 | $248,401.22 |
| 01/24/19 | 118 | First Insurance Funding 450 Skokie Blvd. Suite 1000 Northbrook, IL 60062-7917 | Invoice dated 1/23/19 insurance premium | 2420-000 | | $6,389.01 | $242,012.21 |
| 02/06/19 | 119 | DataInStream LLC P.O. Box 250 Brookfield, CT 06804 | storage costs for archived magazines January 2019 invoice 1218 | 2410-000 | | $550.00 | $241,462.21 |
| 02/06/19 | 120 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice 2095933for acct # 01105891 January 2019 | 2410-000 | | $98.25 | $241,363.96 |
| 03/07/19 | 121 | DataInStream LLC P.O. Box 250 Brookfield, CT 06804 | storage costs for archived magazines February 2019 invoice 1224 | 2410-000 | | $550.00 | $240,813.96 |
| 03/07/19 | 122 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice 2110025 for acct # 01105891 February 2019 | 2410-000 | | $98.25 | $240,715.71 |
| 04/04/19 | 123 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice 2117589 for acct # 01105891 March 2019 | 2410-000 | | $68.25 | $240,647.46 |
| 05/07/19 | 124 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice 2125562 for acct # 01105891 April 2019 | 2410-000 | | $69.28 | $240,578.18 |
| 07/10/19 | 125 | GRM Information Management Services, Inc. | June 2019 invoice 2139651 acct 01105891 | 2410-000 | | $99.28 | $240,478.90 |
| 08/07/19 | 126 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice 2132906 for acct # 01105891 May 2019 | 2410-000 | | $69.28 | $240,409.62 |

Page Subtotals:  $0.00  $9,091.60

18-11514-lgb   Doc 117   Filed 02/17/22   Entered 02/17/22 12:38:14   Main Document
Pg 48 of 54

## FORM 4

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA |
| Case Name: Interview, Inc. | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX9003 |
| | Checking |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/19 | 127 | DataInStream LLC<br>P.O. Box 250<br>Brookfield, CT 06804 | storage costs for archived magazines June 2019 invoice 1243 | 2410-000 | | $550.00 | $239,859.62 |
| 08/07/19 | 128 | GRM Information Management Services, Inc.<br>P.O. Box 412082<br>Boston, MA 02241-2082 | storage invoice 2148638 for acct # 01105891 July 2019 | 2410-000 | | $69.28 | $239,790.34 |
| 09/03/19 | 129 | DataInStream LLC<br>P.O. Box 250<br>Brookfield, CT 06804 | storage costs for archived magazines various months invoice 1260, 1236 and 1232 for April and May 2019 and September 2019 | 2410-000 | | $1,650.00 | $238,140.34 |
| 09/11/19 | 130 | DataInStream LLC<br>P.O. Box 250<br>Brookfield, CT 06804 | storage costs for archived magazines various months invoices 1251 and 1256 | 2410-000 | | $1,100.00 | $237,040.34 |
| 09/11/19 | 131 | GRM Information Management Services, Inc.<br>P.O. Box 412082<br>Boston, MA 02241-2082 | storage invoice 2156222 for acct # 01105891 August 2019 | 2410-000 | | $69.28 | $236,971.06 |
| 10/01/19 | 132 | Data In Stream | storage invoice # 1265 October 2019 | 2410-000 | | $550.00 | $236,421.06 |
| 11/12/19 | 133 | Data In Stream | storage invoice # 1270 November 2019 | 2410-000 | | $550.00 | $235,871.06 |
| 12/03/19 | 134 | Data In Stream | storage invoice # 1276 December 2019 | 2410-000 | | $550.00 | $235,321.06 |
| 12/05/19 | 135 | GRM Information Management Services, Inc.<br>P.O. Box 412082<br>Boston, MA 02241-2082 | storage invoices for acct # 01105891 December 2018, July 2018, September 2019, October 2019, October 2018 | 2410-000 | | $513.00 | $234,808.06 |
| 01/02/20 | 136 | GRM Information Management Services Inc. | storage invoice 2179692 account # 01105891 | 2410-000 | | $148.85 | $234,659.21 |
| 02/13/20 | 137 | GRM Information Management Services Inc. | storage invoice 2195105 account # 01105891 | 2410-000 | | $139.90 | $234,519.31 |
| 03/05/20 | 138 | Data In Stream | storage invoice # 1291 March 2020 | 2410-000 | | $550.00 | $233,969.31 |

Page Subtotals:   $0.00   $6,440.31

18-11514-lgb    Doc 117    Filed 02/17/22    Entered 02/17/22 12:38:14    Main Document
PG 48 of 54
## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA |
| Case Name: Interview, Inc. | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX9003 |
| | Checking |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/20 | 139 | GRM Information Management Services Inc. | storage invoice 2202870 account # 01105891 | 2410-000 | | $65.33 | $233,903.98 |
| 04/05/20 | 140 | Data In Stream | storage invoice # 1297 April 2020 | 2410-000 | | $550.00 | $233,353.98 |
| 04/05/20 | 141 | GRM Information Management Services Inc. P.O. Box 412082 Boston, MA 02241-2082 | storage invoice 2210460 March 2020  account # 01105891 | 2410-000 | | $65.33 | $233,288.65 |
| 05/14/20 | 142 | GRM Information Management Services, Inc. | April 2020 storage invoice 2218734 acct 01105891 | 2410-000 | | $65.33 | $233,223.32 |
| 05/14/20 | 143 | Data In Stream | storage invoice # 1301 May 2020 | 2410-000 | | $550.00 | $232,673.32 |
| 05/14/20 | 144 | DataInStream P.O. Box 250 Brookfield, CT 06804 | storage invoices 1282 and 1287 for January and February | 2410-000 | | $1,100.00 | $231,573.32 |
| 05/20/20 | 145 | GRM Information Management Services Inc. | storage invoice 2195105 account # 01105891 | 2410-000 | | $139.90 | $231,433.42 |
| 05/20/20 | 146 | GRM Information Management Services Inc. | storage invoice 2195105 account # 01105891 | 2410-000 | | $148.85 | $231,284.57 |
| 06/01/20 | 145 | GRM Information Management Services Inc. | storage invoice 2195105 account # 01105891 Reversal | 2410-000 | | ($139.90) | $231,424.47 |
| 06/01/20 | 137 | GRM Information Management Services Inc. | storage invoice 2195105 account # 01105891 Reversal | 2410-000 | | ($139.90) | $231,564.37 |
| 06/03/20 | 147 | Data In Stream | storage invoice # 1306 June 2020 | 2410-000 | | $550.00 | $231,014.37 |
| 06/17/20 | 148 | GRM Information Management Services, Inc. | May 2020 storage invoice 2226430 acct 01105891 | 2410-000 | | $65.33 | $230,949.04 |
| 07/01/20 | 149 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Bond Premium Disbursement 2020/2021 Bond #016030120 | 2300-000 | | $1,028.07 | $229,920.97 |

| | | | Page Subtotals: | | $0.00 | $4,048.34 | |

18-11514-lgb    Doc 117    Filed 02/17/22    Entered 02/17/22 12:38:14    Main Document
PG 50 of 54

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: Interview, Inc. | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX9003 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/20 | 150 | GRM Information Management Services, Inc. | June 2020 storage invoice 2233469 acct 01105891 | 2410-000 | | $65.33 | $229,855.64 |
| 07/07/20 | 151 | Data In Stream | storage invoice # 1311 July 2020 | 2410-000 | | $550.00 | $229,305.64 |
| 08/19/20 | 152 | GRM Information Management Services, Inc. | July 2020 storage invoice 2240827 acct 01105891 | 2410-000 | | $65.33 | $229,240.31 |
| 08/19/20 | 153 | Data In Stream | storage invoice # 1317 August 2020 | 2410-000 | | $550.00 | $228,690.31 |
| 09/02/20 | 154 | Data In Stream | storage invoice # 1322 September 2020 | 2410-000 | | $550.00 | $228,140.31 |
| 09/09/20 | 155 | GRM Information Management Services, Inc. | August 2020 storage invoice 2248737 acct 01105891 | 2410-000 | | $65.33 | $228,074.98 |
| 09/29/20 | 153 | Data In Stream | storage invoice # 1317 August 2020 Reversal mail not received stopped payment | 2410-000 | | ($550.00) | $228,624.98 |
| 09/29/20 | 152 | GRM Information Management Services, Inc. | July 2020 storage invoice 2240827 acct 01105891 Reversal mail not received stopped payment | 2410-000 | | ($65.33) | $228,690.31 |
| 09/29/20 | 151 | Data In Stream | storage invoice # 1311 July 2020 Reversal mail not received stopped payment | 2410-000 | | ($550.00) | $229,240.31 |
| 09/29/20 | 150 | GRM Information Management Services, Inc. | June 2020 storage invoice 2233469 acct 01105891 Reversal mail not received stopped payment | 2410-000 | | ($65.33) | $229,305.64 |
| 09/29/20 | 156 | GRM Information Management Services, Inc. | Replaces checks 150 and 152 invoices 2233469 and 2240827 June 2020 and July 2020 | 2410-000 | | $130.66 | $229,174.98 |

Page Subtotals:                                    $0.00          $745.99

18-11514-lgb    Doc 117    Filed 02/17/22    Entered 02/17/22 12:38:14    Main Document
PO 51 of 54

**FORM 454**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 18-11514

Case Name: Interview, Inc.

Taxpayer ID No: XX-XXX9876

For Period Ending: 02/02/2022

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX9003

Checking

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/20 | 157 | DataInStream P.O. Box 250 Brookfield, CT 06804 | Replaces checks 151 and 153 invoices 1311 and 1317 for July 2020 and August 2020 | 2410-000 | | $1,100.00 | $228,074.98 |
| 10/13/20 | 158 | GRM Information Management Services, Inc. P.O. Box 412082 Boston, MA 02241-2082 | September 2020 storage invoice 2255373 acct 01105891 | 2410-000 | | $65.33 | $228,009.65 |
| 10/13/20 | 159 | Data In Stream | storage invoice # 1327 October 2020 | 2410-000 | | $550.00 | $227,459.65 |
| 10/13/20 | 160 | Internal Revenue Service | Payment to IRS re priority claim per Order dated 9.29.20 docket # 96 | 5800-000 | | $219,194.57 | $8,265.08 |
| 10/23/20 | | Transfer to Acct # xxxxxx0577 | Transfer of Funds | 9999-000 | | $8,265.08 | $0.00 |
| 10/27/20 | 160 | Internal Revenue Service | Payment to IRS re priority claim per Order dated 9.29.20 docket # 96 Reversal | 5800-000 | | ($219,194.57) | $219,194.57 |
| 10/27/20 | | Transfer to Acct # xxxxxx0577 | Transfer of Funds | 9999-000 | | $219,194.57 | $0.00 |

|  | | COLUMN TOTALS | $284,008.02 | $284,008.02 |
|---|---|---|---|---|
| | Less: Bank Transfers/CD's | | $0.00 | $227,459.65 |
| | Subtotal | | $284,008.02 | $56,548.37 |
| | Less: Payments to Debtors | | $0.00 | $0.00 |
| | Net | | $284,008.02 | $56,548.37 |

UST Form 101-7-TDR (10/1/2010) *(Page: 51)*

Page Subtotals:                    $0.00        $229,174.98

18-11514-lgb   Doc 117   Filed 02/17/22   Entered 02/17/22 12:38:14   Main Document
Pg 52 of 54

FORM 4 54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 18-11514 | Trustee Name: SALVATORE LAMONICA |
| Case Name: Interview, Inc. | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX9037 |
| | Sale Account |
| Taxpayer ID No: XX-XXX9876 | Blanket Bond (per case limit): $68,407,174.00 |
| For Period Ending: 02/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/18 | 5 | People's United Bank | Deposit for sale of assets | 1229-000 | $75,000.00 | | $75,000.00 |
| 08/30/18 | 5 | Peter F Brant | Sale proceeds | 1229-000 | $1,425,000.00 | | $1,500,000.00 |
| 10/11/18 | 1001 | Paychex P.O. Box 4482 Carol Stream, IL 60197-4482 | W-2s for employees per sale confirmation order dated 10.9.18 docket # 59 | 2690-000 | | $657.40 | $1,499,342.60 |
| 10/16/18 | 1002 | BMP Media Holdings, Inc. Salvatore LaMonica, Chapter 7 Trustee | Carve out from sale funds per Order dated 10.9.18 | 8500-002 | | $10,000.00 | $1,489,342.60 |
| 07/17/19 | 1003 | International Sureties Ltd. 701 Pyodras Street, Suite 420 New Orleans, LA 70139 | Bond # 016030120 6/19/19 to 6/19/20 | 2300-000 | | $653.18 | $1,488,689.42 |
| 10/23/20 | | Transfer to Acct # xxxxxx0585 | Transfer of Funds | 9999-000 | | $1,488,689.42 | $0.00 |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | $1,500,000.00 | $1,500,000.00 |
| | Less: Bank Transfers/CD's | $0.00 | $1,488,689.42 |
| | Subtotal | $1,500,000.00 | $11,310.58 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $1,500,000.00 | $11,310.58 |

| | | |
|---|---|---|
| Page Subtotals: | $1,500,000.00 | $1,500,000.00 |

18-11514-lgb   Doc 117   Filed 02/17/22   Entered 02/17/22 12:38:14   Main Document
Pg 53 of 54

**FORM 4**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 18-11514
Case Name: Interview, Inc.

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX9247
Settlement Rock Media

Taxpayer ID No: XX-XXX9876
For Period Ending: 02/02/2022

Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/19 | 4 | RockMedia | Settlement of Accounts Receivable | 1121-000 | $100,000.00 | | $100,000.00 |
| 10/23/20 | | Transfer to Acct # xxxxxx0593 | Transfer of Funds | 9999-000 | | $100,000.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $100,000.00 | $100,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $100,000.00 |
| Subtotal | $100,000.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $100,000.00 | $0.00 |

Page Subtotals:                     $100,000.00      $100,000.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0577 - Checking | $0.00 | $1,816,149.07 | $0.00 |
| XXXXXX0585 - Sale Account | $0.00 | $0.00 | $0.00 |
| XXXXXX0593 - Settlement Rock Media | $0.00 | $0.00 | $0.00 |
| XXXXXX9003 - Checking | $284,008.02 | $56,548.37 | $0.00 |
| XXXXXX9037 - Sale Account | $1,500,000.00 | $11,310.58 | $0.00 |
| XXXXXX9247 - Settlement Rock Media | $100,000.00 | $0.00 | $0.00 |
| | $1,884,008.02 | $1,884,008.02 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,884,008.02 |
| Total Gross Receipts: | $1,884,008.02 |